# United States Bankruptcy Court
## Northern District of California

**IN RE:**  Case No. **3:14-bk-30726**

**Carroll, Regan**  Chapter **7**

Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 3 | $ 105,388.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 5,234.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | $ 5,022,396.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 10 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 4 | | | $ 2,455.00 |
| TOTAL | | 39 | $ 105,388.00 | $ 5,027,630.00 | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# United States Bankruptcy Court
## Northern District of California

**IN RE:**                                                    Case No. <u>3:14-bk-30726</u>

<u>Carroll, Regan</u>                                      Chapter **7**
Debtor(s)

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| **TOTAL** | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | $ **0.00** |
| Average Expenses (from Schedule J, Line 22) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan** _____  Case No. **3:14-bk-30726** _____
                                           Debtor(s)                                         (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None** | | | | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

TOTAL      0.00
(Report also on Summary of Schedules)

IN RE **Carroll, Regan**          Case No. **3:14-bk-30726**
_____
            Debtor(s)                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | **Cash** | | **230.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bay Commercial Bank Checking Account** | | **423.00** |
| | | **Bay Commercial Bank Savings Account** | | **4.00** |
| | | **Realtor Federal Credit Union Account** | | **101.00** |
| | | **Wells Fargo Checking** | | **23,209.00** |
| | | **Wells Fargo Savings** | | **25.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | **X** | | | |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | | **Furniture, furnishings, electronics & personal effects, Including personal tools** | | **500.00** |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | **X** | | | |
| 6. Wearing apparel. | | **Clothes** | | **200.00** |
| 7. Furs and jewelry. | | **2 Casio Watches and 1 Fossil Watch** | | **50.00** |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **12 gauge shotgun and 4 AR-15 rifles located in Wyoming** | | **2,500.00** |
| | | **Cameras, video cameras, golf clubs, tennis rackets, 3 Bicycles, motocross gear, skis & equipment, tents, and sleeping bags** | | **300.00** |
| | | **Musical instruments, equipment and accessories** | | **9,700.00** |
| | | **Ruger "Rancher" Mini-14 Rifle located in San Francisco** | | **700.00** |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Jefferson Pilot Insurance Policy 500K face value** | | **19,031.00** |
| 10. Annuities. Itemize and name each issue. | **X** | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | **X** | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | **X** | | | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Carroll, Regan**                                         Case No. **3:14-bk-30726**
_____
                    Debtor(s)                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Bay Commercial Bank common stock - 350 Shares** | | **3,588.00** |
| | | **Dog Patch Real Estate Co. Stock** | | **unknown** |
| | | **Small amounts of stock in Kemper, Ameriprise and American Express** | | **unknown** |
| | | **The Redland Group, Inc. Stock & Subsidiaries, which include: 1169-1177 Tennessee St. Inc.; 713 - 715 San Bruno Avenue, Inc.; 4250 Orchard Park, LLC** | | **unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Sole Beneficiary of the Dorsey Redland Trust Sole Beneficiary of the Dorsey Redland Estate** | | **unknown** |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1975 CZ Motorcycle** | | **1,000.00** |
| | | **1982 Mercedes 300TD (holds title with Dog Patch Real Estate Co.) Full value approximately $2,500** | | **1,250.00** |
| | | **1983 Mercedes 300TD (holds title with Dog Patch Real Estate Co.) Full value approximately $2,500; located in Murphy, North Carolina** | | **1,250.00** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan**       Case No. **3:14-bk-30726**

Debtor(s)            (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | **1985 Ford F250 Pick Up (holds title with Dog Patch Real Estate Co.) (Salvage value) Vehicle located in Manderson, WY** | | **0.00** |
| | | **1996 Dodge 3500 pick-up(holds title with Dog Patch Real Estate Co.) Full value approximately $4,000** | | **2,000.00** |
| | | **2001 Dodge 2500 located in Ten Sleep, WY (holds title with Dog Patch Real Estate Co.) Full value approximately $17,839 trade in value** | | **8,920.00** |
| | | **Motorcycle Trailer** | | **50.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **2 Desks; 2 Office Chairs; laptop and iPad** | | **200.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Skytrak Boom Forklift located in Livingston, Montana - Value is an estimate** | | **30,000.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | | **German Shepard** | | **0.00** |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Domain names: Redland Group.com; .net and .org; Dogpatch RE.com; DogpatchRealEstate.com; regancarroll.com** | | **unknown** |
| | | **Retainer balance due from attorney** | | **157.00** |

**TOTAL**    **105,388.00**

(Include amounts from any continuation sheets attached.)<br>Report total also on Summary of Schedules.)

_____ **0** continuation sheets attached

**IN RE** Carroll, Regan _____ Case No. **3:14-bk-30726**
<span style="float:right">Debtor(s)</span> <span style="float:right">(If known)</span>

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:   ☐ Check if debtor claims a homestead exemption that exceeds $155,675. *
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☑ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **SCHEDULE B - PERSONAL PROPERTY** | | | |
| **Cash** | **CCCP § 703.140(b)(5)** | **230.00** | **230.00** |
| **Wells Fargo Checking** | **CCCP § 703.140(b)(5)** | **23,209.00** | **23,209.00** |
| **Wells Fargo Savings** | **CCCP § 703.140(b)(5)** | **25.00** | **25.00** |
| **Furniture, furnishings, electronics & personal effects, Including personal tools** | **CCCP § 703.140(b)(3)** | **500.00** | **500.00** |
| **Clothes** | **CCCP § 703.140(b)(3)** | **200.00** | **200.00** |
| **2 Casio Watches and 1 Fossil Watch** | **CCCP § 703.140(b)(4)** | **50.00** | **50.00** |
| **12 gauge shotgun and 4 AR-15 rifles located in Wyoming** | **CCCP § 703.140(b)(3)** | **2,500.00** | **2,500.00** |
| **Cameras, video cameras, golf clubs, tennis rackets, 3 Bicycles, motocross gear, skis & equipment, tents, and sleeping bags** | **CCCP § 703.140(b)(3)** | **300.00** | **300.00** |
| **Musical instruments, equipment and accessories** | **CCCP § 703.140(b)(3)** | **9,700.00** | **9,700.00** |
| **Ruger "Rancher" Mini-14 Rifle located in San Francisco** | **CCCP § 703.140(b)(3)** | **550.00** | **700.00** |
| **Jefferson Pilot Insurance Policy 500K face value** | **CCCP § 703.140(b)(8)** **CCCP § 703.140(b)(5)** | **13,675.00** **3,461.00** | **19,031.00** |
| **2001 Dodge 2500 located in Ten Sleep, WY (holds title with Dog Patch Real Estate Co.) Full value approximately $17,839 trade in value** | **CCCP § 703.140(b)(2)** | **5,100.00** | **8,920.00** |
| **2 Desks; 2 Office Chairs; laptop and iPad** | **CCCP § 703.140(b)(3)** | **200.00** | **200.00** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

_* Amount subject to adjustment on 4/1/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment._

IN RE **Carroll, Regan**        Case No. **3:14-bk-30726**

               Debtor(s)                         (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | Value $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | Value $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | Value $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | Value $ | | | | | |

**0** continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | $ | $ |
| Total (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan** _____ Case No. **3:14-bk-30726**
       Debtor(s)            (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

 A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

 The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

 If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

 Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

 Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

 Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
 Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
 Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
 Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
 Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
 Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
 Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
 Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
 Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
 Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

 * Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**1** continuation sheets attached

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan** _____ Case No. **3:14-bk-30726**
            Debtor(s)                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_____ **Taxes and Other Certain Debts Owed to Governmental Units** _____
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Calif. Employment Development Department Bankruptcy Unit - MIC 92E P.O. Box 826880 Sacramento, CA 94280-0001** | X | | **Employment Taxes** | X | X | X | **5,209.00** | **5,209.00** | |
| ACCOUNT NO. <br><br> **Franchise Tax Board Bankruptcy Section, MS A -340 P.O. Box 2952 Sacramento, CA 95812-2952** | | | **State Income Taxes** | | | | **unknown** | | |
| ACCOUNT NO. <br><br> **Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346** | | | **Federal Income Taxes** | | | | **unknown** | | |
| ACCOUNT NO. <br><br> **Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346** | X | | **Employment Taxes** | | | | **25.00** | **25.00** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. ____**1**____ of ____**1**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page) $ **5,234.00** $ **5,234.00** $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) $ **5,234.00**

Total
(Use only on last page of the completed Schedule E. If applicable,
report also on the Statistical Summary of Certain Liabilities and Related Data.) $ **5,234.00** $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan**                                    Case No. **3:14-bk-30726**
_____
                Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **1155-1177 Tennessee Street Owners Assn** <br> **1171A Tennessee Street** <br> **San Francisco, CA 94107** | X | | **Potential Alter Ego Liability** | X | X | X | **3,088.00** |
| ACCOUNT NO. **1006** <br> **American Express** <br> **P.O. Box 981535** <br> **El Paso, TX 79998-1535** | | | **Revolving credit card charges incurred over the past several years.** | | | | **2,125.00** |
| ACCOUNT NO. **1006** <br> **American Express** <br> **P.O. Box 981540** <br> **El Paso, TX 79998-1540** | | | **Additional Notice** | | | | **0.00** |
| ACCOUNT NO. **1006** <br> **American Express** <br> **C/O Nationwide Credit** <br> **P.O. Box 26314** <br> **Lehigh Valley, PA 18002-6314** | | | **Additional Notice** | | | | **0.00** |

____**13**____ continuation sheets attached

| | |
|---|---|
| Subtotal (Total of this page) | $ **5,213.00** |
| Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan** _____ Case No. **3:14-bk-30726**
                        Debtor(s)                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1006** **American Express** **C/O Gatestone & Co. Int'l Inc.** **P.O. Box 101928 Dept 4947A** **Birmingham, AL 35210-1928** | | | Additional Notice | | | | 0.00 |
| ACCOUNT NO. **Ameritech Computer Services Inc** **2688 Third Street** **San Francisco, CA 94107** | X | | Potential Alter Ego Liability or Personal Guarantee | X | X | X | 3,500.00 |
| ACCOUNT NO. **5816** **AT&T** **Business Service** **14575 Presidio Square Rm CR** **Houston, TX 77083** | X | | Potential Alter Ego Liability | X | X | X | 85.00 |
| ACCOUNT NO. **AT&T** **Business Service** **14575 Presidio Square Rm CR** **Houston, TX 77083** | X | | Potential Alter Ego Liability | X | X | X | 75.00 |
| ACCOUNT NO. **0755** **Barclay Bank Delaware** **C/O Capital Management Services LP** **698 1/2 S. Ogden Street** **Buffalo, NY 14206-2317** | | | Additional Notice | | | | 0.00 |
| ACCOUNT NO. **0755** **Barclaycard** **P.O. Box 8802** **Wilmington, DE 19899-8802** | | | Revolving credit card charges incurred over the past several years. | | | | 8,556.00 |
| ACCOUNT NO. **Bay Commercial Bank** **500 Ygnacio Valley Road Ste 130** **Walnut Creek, CA 94596** | X | | Potential Alter Ego Liability or Personal Guarantee | X | X | X | 1,240,424.00 |

Sheet no. **1** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ 1,252,640.00

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

IN RE **Carroll, Regan** _____ Case No. **3:14-bk-30726**
_____
Debtor(s)    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **6389** **Beronio Lumber** **2525 Marin Street** **San Francisco, CA 94124** | X | | **Personal Guarantee** | X | X | X | 18,699.00 |
| ACCOUNT NO. **Blaze/Golden Gate Supply** **101 Cargo Way** **San Francisco, CA 94124** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 0.00 |
| ACCOUNT NO. **6427/4054** **California Emergency Physicians Med Grp** **1700 Coffee Rd** **Modesto, CA 95355** | | | **Medical Services** | | | | 120.00 |
| ACCOUNT NO. **2410** **Campus Surgery Center** **3190 S. Bascom Ave Ste. 140** **San Jose, CA 95124** | | | **Medical Services** | | | | 204.00 |
| ACCOUNT NO. **2410** **Campus Surgery Center** **C/O Transworld Systems** **507 Prudential Rd** **Horsham, PA 19044** | | | **Additional Notice** | | | | 0.00 |
| ACCOUNT NO. **9039** **Capital One** **Attn: Bankruptcy Department** **P.O. Box 30285** **Salt Lake City, UT 84130-0285** | | | **Revolving credit card charges incurred over the past several years.** | | | | 960.00 |
| ACCOUNT NO. **1373** **Capital One** **Attn: Bankruptcy Department** **P.O. Box 30285** **Salt Lake City, UT 84130-0285** | | | **Revolving credit card charges incurred over the past several years.** | | | | 1,514.00 |

Sheet no. **2** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ **21,497.00**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Carroll, Regan**                                                   Case No. **3:14-bk-30726**
_____                          _____
                        Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0755** **Card Services** **P.O. Box 8833** **Wilmington, DE  19899-8833** | | | **Additional Notice** | | | | **0.00** |
| ACCOUNT NO. **Center Hardware** **999 Mariposa Street** **San Francisco, CA  94107** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | **500.00** |
| ACCOUNT NO. **Charles Jadallah** **C/O Gregory Rocca** **395 W Portal Ave** **San Francisco, CA  94127-1411** | X | | **Additional Notice** | X | X | X | **0.00** |
| ACCOUNT NO. **Charles Jadallah** **4 West 4th Ave., Ste. C** **San Mateo, CA  94402** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | **1,821,000.00** |
| ACCOUNT NO. **City & County Of San Francisco** **Tax Collector** **1 Dr. Carlton B. Goodlett Place Rm 140** **San Francisco, CA  94102** | X | | **Potential Alter Ego Liability** | X | X | X | **75.00** |
| ACCOUNT NO. **7365** **College Health IPA** **5665 Plaza Drive Ste. 400** **Cypress, CA  90630** | | | **Medical Services** | | | | **369.00** |
| ACCOUNT NO. **2364** **Comcast** **9602 S 300 W Ste B** **Sandy, UT  84070-3302** | | | **Cable** | | | | **665.00** |

Sheet no. ____**3**____ of ____**13**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          $ **1,822,609.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)          $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan** _____ Case No. **3:14-bk-30726**

Debtor(s) (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2364** <br> **Comcast** <br> **C/O Stellar Recovery** <br> **1327 Highway 2w Ste. 100** <br> **Kalispell, MT 59901-3413** | | | **Additional Notice** | | | | **0.00** |
| ACCOUNT NO. <br> **Complete Security** <br> **23 Stevenson Street** <br> **San Francisco, CA 94105** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | **1,000.00** |
| ACCOUNT NO. **4009** <br> **Concentra** <br> **P.O. Box 3700** <br> **Rancho Cucamonga, CA 91729** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | **140.00** |
| ACCOUNT NO. **5357** <br> **Concentra Med Ctr/Employer** <br> **C/O Medicredit, Inc.** <br> **P.O. Box 1629** <br> **Maryland Heights, MO 63043-0629** | X | | **Additional Notice** | X | X | X | **0.00** |
| ACCOUNT NO. <br> **Crime Watch Security Systems Inc.** <br> **1355 Fairfax Avenue, Ste B** <br> **San Francisco, CA 94124** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | **500.00** |
| ACCOUNT NO. <br> **CT Corporation** <br> **1350 Treat Blvd. Ste. 350** <br> **Walnut Creek, CA 94597** | X | | **Potential Alter Ego Liability** | X | X | X | **284.00** |
| ACCOUNT NO. <br> **David Prager** <br> **1173 Tennessee Street** <br> **San Francisco, CA 94107** | X | | **Potential Lawsuit Claim** | X | X | X | **0.00** |

Sheet no. **4** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $ | **1,924.00** |
|---|---|---|---|
| | Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | |

IN RE **Carroll, Regan** _____ Case No. **3:14-bk-30726**
                          Debtor(s)                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Franchise Tax Board**<br>**Offset Program MS-A141**<br>**P.O. Box 942857**<br>**Sacramento, CA 94257-0531** | X | | **Potential Alter Ego Liability** | X | X | X | 2,787.00 |
| ACCOUNT NO.<br>**Golden State Lumber**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA 94952** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 37,133.00 |
| ACCOUNT NO.<br>**Golden State Lumber**<br>**C/O Brian P Hedstrom**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA 94952** | X | | **Additional Notice**<br>**Subject to Setoff** | X | X | X | 0.00 |
| ACCOUNT NO.<br>**Gordon & Rees**<br>**275 Battery St. Ste. 2000**<br>**San Francisco, CA 94111** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 1,773.00 |
| ACCOUNT NO.<br>**HJ Rabbitt & Sons, Inc.**<br>**894 35th Avenue**<br>**San Francisco, CA 94121** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 4,500.00 |
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** | X | | **Potential Alter Ego Liability** | X | X | X | 648,573.00 |
| ACCOUNT NO. **REGC.05**<br>**Jack Wholey**<br>**1004 Ventura Avenue**<br>**Albany, CA 94706** | | | **Services** | | | | 3,365.00 |

Sheet no. **5** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **698,131.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan**              Case No. **3:14-bk-30726**

Debtor(s)                                                           (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br>**Janine A. Jadallah** <br>**1742 Los Altos Drive** <br>**San Mateo, CA  94402** | X | | **Additional Notice** | X | X | X | **0.00** |
| ACCOUNT NO. <br>**Joanne Porter** <br>**400 25th Avenue #4** <br>**San Francisco, CA  94121** | | | **Landscaping** | | | | **598.00** |
| ACCOUNT NO. <br>**John W. Davis** <br>**Attorney-At-Law** <br>**718 Big Horn Avenue** <br>**Worland, WY  82401** | | | **Legal Services** | | | | **1,045.00** |
| ACCOUNT NO. <br>**King Scaffolding, Inc.** <br>**265 Wattis Way** <br>**South San Francisco, CA  94080** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | **5,000.00** |
| ACCOUNT NO. <br>**Kitchen Sync** <br>**Garry Craddock** <br>**1752 Church Street** <br>**San Francisco, CA  94131** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | **15,000.00** |
| ACCOUNT NO. <br>**Kristin Swanson** <br>**1171 Tennessee Street** <br>**San Francisco, CA  94107** | X | | **Potential Lawsuit Claim** | X | X | X | **0.00** |
| ACCOUNT NO. **4363** <br>**Lowes/GE Capital Retail Bank** <br>**C/O D&S Ltd.** <br>**13809 Research Blvd. Ste 800** <br>**Austin, TX  78750** | X | | **Additional Notice** | X | X | X | **0.00** |

Sheet no. **6** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ **21,643.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan** _____ Case No. **3:14-bk-30726**
　　　　　　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **4363**<br>**Lowes/GE Capital Retail Bank**<br>**Attn: Bankruptcy Dept.**<br>**P.O. Box 103104**<br>**Roswell, GA 30076** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 795.00 |
| ACCOUNT NO. **4239**<br>**MacMurray Pacific**<br>**568 Seventh Street**<br>**San Francisco, CA 94013** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 2,087.00 |
| ACCOUNT NO. **7430**<br>**Macys**<br>**Bankruptcy Processing**<br>**P.O. Box 8053**<br>**Mason, OH 45040** | | | **Revolving credit card charges incurred over the past several years.** | | | | 996.00 |
| ACCOUNT NO. **7430**<br>**Macys**<br>**P.O. Box 6167**<br>**Sioux Falls, SD 57117-6167** | | | **Additional Notice** | | | | 0.00 |
| ACCOUNT NO. **7430**<br>**Macys**<br>**C/O Credit Control LLC**<br>**P.O. Box 31179**<br>**Tampa, FL 33631-3179** | | | **Additional Notice** | | | | 0.00 |
| ACCOUNT NO. **0001**<br>**Marin General Hospital**<br>**250 Bon Air Road**<br>**Greenbrae, CA 94904** | | | **Medical Services** | | | | 1,134.00 |
| ACCOUNT NO.<br>**Marten & Sari Stenfors**<br>**1177 Tennessee Street**<br>**San Francisco, CA 94107** | X | | **Potential Lawsuit Claim** | X | X | X | 0.00 |

Sheet no. **7** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **5,012.00**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

IN RE **Carroll, Regan** _____ Case No. **3:14-bk-30726**
            Debtor(s)                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Meg & Christian Sotto** <br> **1175 Tennessee Street** <br> **San Francisco, CA 94107** | X | | **Potential Lawsuit Claim** | X | X | X | 0.00 |
| ACCOUNT NO. <br> **Meinecke & Sitz, LLC** <br> **1513 Beck Avenue** <br> **Cody, WY 82414** | | | **Legal Services** | | | | 0.00 |
| ACCOUNT NO. **1034** <br> **Mel Blaustein MD** <br> **1199 Bush Street Ste 600** <br> **San Francisco, CA 94109** | | | **Medical Services** | | | | 180.00 |
| ACCOUNT NO. <br> **Mildred Adler** <br> **1161 Tennessee Street** <br> **San Francisco, CA 94107** | X | | **Potential Lawsuit Claim** | X | X | X | 0.00 |
| ACCOUNT NO. **116021.1** <br> **Murphy Pearson Bradley & Feeney** <br> **88 Kearny Street Tenth Floor** <br> **San Francisco, CA 94108** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 100,428.00 |
| ACCOUNT NO. **9990** <br> **National Construction Rentals** <br> **C/O Jonathan Neil & Associates** <br> **18321 Ventura Blvd. Ste. 1000** <br> **Tarzana, CA 91356** | X | | **Additional Notice** | | | | 0.00 |
| ACCOUNT NO. **9002** <br> **National Construction Rentals** <br> **1300 Business Center Drive** <br> **San Leandro, CA 94577** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 487.00 |

Sheet no. **8** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ **101,095.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

IN RE **Carroll, Regan**                                            Case No. **3:14-bk-30726**

                     Debtor(s)                                                         (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2976** <br> **Office Of Treasurer & Tax Collector** <br> **City & County Of San Francisco** <br> **1 Dr. Carlton B. Goodlett Place** <br> **San Francisco, CA 94102-4638** | X | | **Potential Alter Ego Liability** | X | X | X | 0.00 |
| ACCOUNT NO. <br> **Pacific Gas & Electric** <br> **2225 Folsom Street** <br> **San Francisco, CA 94110** | X | | **Potential Alter Ego Liability** | X | X | X | 0.00 |
| ACCOUNT NO. <br> **Patrick (Lindsay) & Virginia Gravette** <br> **1155 Tennessee Street** <br> **San Francisco, CA 94107** | X | | **Potential Lawsuit Claim** | X | X | X | 0.00 |
| ACCOUNT NO. <br> **Premier Locksmiths** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 1,000.00 |
| ACCOUNT NO. **8282** <br> **Quest Diagnostics** <br> **P.O. Box 7306** <br> **Hollister, MO 65673-7306** | | | **Medical Services** | | | | 21.00 |
| ACCOUNT NO. **5372** <br> **Reclogy Sunset Scavenger** <br> **250 Executive Park Blvd. Ste. 2100** <br> **San Francisco, CA 94134-3306** | X | | **Potential Alter Ego Liability** | X | X | X | 264.00 |
| ACCOUNT NO. <br> **Reece Walker** <br> **1161 Tennessee Street** <br> **San Francisco, CA 94107** | X | | **Potential Lawsuit Claim** | X | X | X | 0.00 |

Sheet no.   **9**  of   **13**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal
                             (Total of this page)    \$    **1,285.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    \$

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan**          Case No. **3:14-bk-30726**

Debtor(s)
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **4348** <br> **San Francisco Gravel Co** <br> **552 Berry Street** <br> **San Francisco, CA 94107-1506** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 75.00 |
| ACCOUNT NO. <br> **San Francisco Water Power And Sewer** <br> **525 Golden Gate Avenue** <br> **San Francisco, CA 94102** | X | | **Potential Alter Ego Liability** <br> **Subject to Setoff** | X | X | X | 86.00 |
| ACCOUNT NO. **9041/8689** <br> **Santos & Urrutia, Inc.** <br> **2451 Harrison Street** <br> **San Francisco, CA 94110** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 23,439.00 |
| ACCOUNT NO. <br> **Seosamh O'Briain** <br> **Dba Ace Drilling & Excavation** <br> **1612 Noriega Street** <br> **San Francisco, CA 94122** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 29,870.00 |
| ACCOUNT NO. <br> **Seosamh O'Briain Dba Ace Drilling & Exca** <br> **C/O McInerney & Dillon PC** <br> **1999 Harrison St Ste 1700** <br> **Oakland, CA 94612** | X | | **Additional Notice** | | | | 0.00 |
| ACCOUNT NO. <br> **Shawn & Jaclyn Gorman** <br> **366 Pennsylvania Street** <br> **San Francisco, CA 94107** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 50,000.00 |
| ACCOUNT NO. <br> **St. Francis Memorial Hospital** <br> **Centralized Business Office** <br> **3215 Prospect Park** <br> **Rancho Cordova, CA 95670** | | | **Medical Services** | | | | 650.00 |

Sheet no. **10** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ **104,120.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

**IN RE** **Carroll, Regan**                Case No. **3:14-bk-30726**

Debtor(s) (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**State Compensation Insurance Fund**<br>**P.O. Box 8192**<br>**Pleasanton, CA 94588-8792** | X | | **Potential Alter Ego Liability** | X | X | X | 261.00 |
| ACCOUNT NO.<br>**Stephen O'Kane**<br>**Stephen O'Kane Construction**<br>**1842 21st Avenue**<br>**San Francisco, CA 94122** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | 133,562.00 |
| ACCOUNT NO.<br>**Stephen O'Kane dba Stephen O'Kane Constr**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA 94612** | X | | **Additional Notice** | | | | 0.00 |
| ACCOUNT NO. **7001**<br>**Tax Collector**<br>**Greenville County**<br>**301 University RDG Ste. 700**<br>**Greenville, SC 29601-3659** | X | | **Potential Alter Ego Liability** | X | X | X | 22,297.00 |
| ACCOUNT NO. **9547**<br>**The Cincinnati Insurance Company**<br>**C/O Thomas K. McMackin**<br>**6200 South Gilmore Rd.**<br>**Fairfield, OH 45014-5141** | X | | **Additional Notice** | X | X | X | 0.00 |
| ACCOUNT NO. **9547**<br>**The Cincinnati Insurance Company**<br>**6200 South Gilmore Rd.**<br>**Fairfield, OH 45014-5141** | X | | **Potential Alter Ego Liability** | X | X | X | 189.00 |
| ACCOUNT NO.<br>**The Insco Dico Group**<br>**P.O. Box 19725**<br>**Irvine, CA 92623** | X | | **Potential Alter Ego Liability** | X | X | X | 1,080.00 |

Sheet no. **11** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $ **157,389.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Carroll, Regan**                                   Case No. **3:14-bk-30726**
_____                   _____
                    Debtor(s)                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**The National Collection Agency**<br>**1620 School Street #105**<br>**Moraga, CA  94556** | | | **Additional Notice** | | | | **0.00** |
| ACCOUNT NO.<br>**The National Collection Agency**<br>**C/O Fred Keeperman**<br>**1620 School Street #107**<br>**Moraga, CA  94556** | | | **Additional Notice** | | | | **0.00** |
| ACCOUNT NO.<br>**The Olympic Club**<br>**524 Post Street**<br>**San Francisco, CA  94102** | | | **Dues and Services** | | | | **2,927.00** |
| ACCOUNT NO.<br>**The Olympic Club**<br>**C/O Fred Keeperman**<br>**1620 School Street Ste 107**<br>**Moraga, CA  94556** | | | **Additional Notice** | | | | **0.00** |
| ACCOUNT NO.<br>**Timothy Desmond CPA**<br>**2555 Flores Street #200**<br>**San Mateo, CA  94403** | | | **Accounting & Tax Preparation** | | | | **7,075.00** |
| ACCOUNT NO.<br>**Tom Kovats**<br>**1163 Tennessee Street**<br>**San Francisco, CA  94107** | X | | **Potential Lawsuit Claim** | X | X | X | **0.00** |
| ACCOUNT NO.<br>**Tom Kovats**<br>**4 Emerson Place #717**<br>**Boston, MA  02114** | X | | **Additional Notice** | | | | **0.00** |

Sheet no. **12** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **10,002.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan**          Case No. **3:14-bk-30726**

Debtor(s)                 (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0543** <br><br> **UCSF Medical Center** <br> **Patient Financial Services** <br> **P.O. Box 0810** <br> **San Francisco, CA 94143-0810** | | | **Medical Services** | | | | **408.00** |
| ACCOUNT NO. **0513/8001** <br><br> **UCSF Medical Center** <br> **C/O Healthcare Recovery Solutions** <br> **1515 190th St. Ste 350** <br> **Gardena, CA 90248-4910** | | | **Additional Notice** | | | | **0.00** |
| ACCOUNT NO. **7563** <br><br> **USAA Credit Card** <br> **P.O. Box 65020** <br> **San Antonio, TX 78265-5020** | | | **Revolving credit card charges incurred over the past several years.** | | | | **28,522.00** |
| ACCOUNT NO. **0767** <br><br> **Vista Bank** <br> **P.O. Box 315** <br> **Aiken, SC 29802-0315** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | **766,598.00** |
| ACCOUNT NO. **4076** <br><br> **Vista Imaging Services Inc.** <br> **3941 Park Drive, Suite 20-463** <br> **El Dorado Hills, CA 95762** | | | **Medical Services** | | | | **25.00** |
| ACCOUNT NO. **40945** <br><br> **Zacks & Freedman** <br> **235 Montgomery St. Ste. 400** <br> **San Francisco, CA 94104** | X | | **Potential Alter Ego Liability or Personal Guarantee** | X | X | X | **24,283.00** |
| ACCOUNT NO. | | | | | | | |

Sheet no. **13** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ **819,836.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $ **5,022,396.00**

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan** _____ Case No. **3:14-bk-30726**
       Debtor(s)            (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

 Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan**      Case No. **3:14-bk-30726**

Debtor(s)      (If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **1169-1177 Tennessee Street, Inc.**<br>**1051 Texas Street**<br>**San Francisco, CA  94107** | **Marten & Sari Stenfors**<br>**1177 Tennessee Street**<br>**San Francisco, CA  94107** |
| | **Meg & Christian Sotto**<br>**1175 Tennessee Street**<br>**San Francisco, CA  94107** |
| | **David Prager**<br>**1173 Tennessee Street**<br>**San Francisco, CA  94107** |
| | **Kristin Swanson**<br>**1171 Tennessee Street**<br>**San Francisco, CA  94107** |
| | **Tom Kovats**<br>**1163 Tennessee Street**<br>**San Francisco, CA  94107** |
| | **Mildred Adler**<br>**1161 Tennessee Street**<br>**San Francisco, CA  94107** |
| | **Patrick (Lindsay) & Virginia Gravette**<br>**1155 Tennessee Street**<br>**San Francisco, CA  94107** |
| | **Murphy Pearson Bradley & Feeney**<br>**88 Kearny Street Tenth Floor**<br>**San Francisco, CA  94108** |
| | **Zacks & Freedman**<br>**235 Montgomery St. Ste. 400**<br>**San Francisco, CA  94104** |
| | **1155-1177 Tennessee Street Owners Assn**<br>**1171A Tennessee Street**<br>**San Francisco, CA  94107** |
| | **Reece Walker**<br>**1161 Tennessee Street**<br>**San Francisco, CA  94107** |
| | **Tom Kovats**<br>**4 Emerson Place #717**<br>**Boston, MA  02114** |
| **4250 Orchard Park, LLC**<br>**366 Pennsylvania Street**<br>**San Francisco, CA  94107** | **Bay Commercial Bank**<br>**500 Ygnacio Valley Road Ste 130**<br>**Walnut Creek, CA  94596** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan** _____ Case No. **3:14-bk-30726**
Debtor(s)

(If known)

### SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **713-715 San Bruno Avenue, Inc.**<br>**1051 Texas Street**<br>**San Francisco, CA 94107** | **CT Corporation**<br>**1350 Treat Blvd. Ste. 350**<br>**Walnut Creek, CA 94597** |
| | **Tax Collector**<br>**Greenville County**<br>**301 University RDG Ste. 700**<br>**Greenville, SC 29601-3659** |
| | **Vista Bank**<br>**P.O. Box 315**<br>**Aiken, SC 29802-0315** |
| | **Murphy Pearson Bradley & Feeney**<br>**88 Kearny Street Tenth Floor**<br>**San Francisco, CA 94108** |
| | **Zacks & Freedman**<br>**235 Montgomery St. Ste. 400**<br>**San Francisco, CA 94104** |
| **Blaze/Golden Gate Supply**<br>**101 Cargo Way**<br>**San Francisco, CA 94124** | **Stephen O'Kane**<br>**Stephen O'Kane Construction**<br>**1842 21st Avenue**<br>**San Francisco, CA 94122** |
| | **Seosamh O'Briain**<br>**Dba Ace Drilling & Excavation**<br>**1612 Noriega Street**<br>**San Francisco, CA 94122** |
| | **Golden State Lumber**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA 94952** |
| | **Seosamh O'Briain Dba Ace Drilling & Exca**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA 94612** |
| | **Stephen O'Kane dba Stephen O'Kane Constr**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA 94612** |
| | **Golden State Lumber**<br>**C/O Brian P Hedstrom**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA 94952** |
| **Charles Jadallah**<br>**4 West 4th Ave., Ste. C**<br>**San Mateo, CA 94402** | **Stephen O'Kane**<br>**Stephen O'Kane Construction**<br>**1842 21st Avenue**<br>**San Francisco, CA 94122** |
| | **Seosamh O'Briain**<br>**Dba Ace Drilling & Excavation**<br>**1612 Noriega Street**<br>**San Francisco, CA 94122** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan**

Case No. **3:14-bk-30726**

Debtor(s)

(If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Dogpatch Real Estate Co.**<br>**1051 Texas Street**<br>**San Francisco, CA 94107** | **Golden State Lumber**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA 94952**<br><br>**Seosamh O'Briain Dba Ace Drilling & Exca**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA 94612**<br><br>**Stephen O'Kane dba Stephen O'Kane Constr**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA 94612**<br><br>**Golden State Lumber**<br>**C/O Brian P Hedstrom**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA 94952**<br><br>**Stephen O'Kane**<br>**Stephen O'Kane Construction**<br>**1842 21st Avenue**<br>**San Francisco, CA 94122**<br><br>**Seosamh O'Briain**<br>**Dba Ace Drilling & Excavation**<br>**1612 Noriega Street**<br>**San Francisco, CA 94122**<br><br>**Center Hardware**<br>**999 Mariposa Street**<br>**San Francisco, CA 94107**<br><br>**Marten & Sari Stenfors**<br>**1177 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**Meg & Christian Sotto**<br>**1175 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**David Prager**<br>**1173 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**Kristin Swanson**<br>**1171 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**Tom Kovats**<br>**1163 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**Mildred Adler**<br>**1161 Tennessee Street**<br>**San Francisco, CA 94107**<br>**Patrick (Lindsay) & Virginia Gravette** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | **1155 Tennessee Street**<br>**San Francisco, CA  94107**<br><br>**Blaze/Golden Gate Supply**<br>**101 Cargo Way**<br>**San Francisco, CA  94124**<br><br>**Ameritech Computer Services Inc**<br>**2688 Third Street**<br>**San Francisco, CA  94107**<br><br>**Complete Security**<br>**23 Stevenson Street**<br>**San Francisco, CA  94105**<br><br>**Premier Locksmiths**<br><br>**Crime Watch Security Systems Inc.**<br>**1355 Fairfax Avenue, Ste B**<br>**San Francisco, CA  94124**<br><br>**Gordon & Rees**<br>**275 Battery St. Ste. 2000**<br>**San Francisco, CA  94111**<br><br>**HJ Rabbitt & Sons, Inc.**<br>**894 35th Avenue**<br>**San Francisco, CA  94121**<br><br>**Shawn & Jaclyn Gorman**<br>**366 Pennsylvania Street**<br>**San Francisco, CA  94107**<br><br>**Kitchen Sync**<br>**Garry Craddock**<br>**1752 Church Street**<br>**San Francisco, CA  94131**<br><br>**AT&T**<br>**Business Service**<br>**14575 Presidio Square Rm CR**<br>**Houston, TX  77083**<br><br>**Concentra Med Ctr/Employer**<br>**C/O Medicredit, Inc.**<br>**P.O. Box 1629**<br>**Maryland Heights, MO  63043-0629**<br><br>**Concentra**<br>**P.O. Box 3700**<br>**Rancho Cucamonga, CA  91729**<br><br>**Lowes/GE Capital Retail Bank**<br>**C/O D&S Ltd.**<br>**13809 Research Blvd. Ste 800**<br>**Austin, TX  78750**<br><br>**Lowes/GE Capital Retail Bank** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | **Attn: Bankruptcy Dept.**<br>**P.O. Box 103104**<br>**Roswell, GA 30076** |
| | **Office Of Treasurer & Tax Collector**<br>**City & County Of San Francisco**<br>**1 Dr. Carlton B. Goodlett Place**<br>**San Francisco, CA 94102-4638** |
| | **San Francisco Gravel Co**<br>**552 Berry Street**<br>**San Francisco, CA 94107-1506** |
| | **King Scaffolding, Inc.**<br>**265 Wattis Way**<br>**South San Francisco, CA 94080** |
| | **State Compensation Insurance Fund**<br>**P.O. Box 8192**<br>**Pleasanton, CA 94588-8792** |
| | **National Construction Rentals**<br>**C/O Jonathan Neil & Associates**<br>**18321 Ventura Blvd. Ste. 1000**<br>**Tarzana, CA 91356** |
| | **National Construction Rentals**<br>**1300 Business Center Drive**<br>**San Leandro, CA 94577** |
| | **Santos & Urrutia, Inc.**<br>**2451 Harrison Street**<br>**San Francisco, CA 94110** |
| | **MacMurray Pacific**<br>**568 Seventh Street**<br>**San Francisco, CA 94013** |
| | **Internal Revenue Service**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** |
| | **San Francisco Water Power And Sewer**<br>**525 Golden Gate Avenue**<br>**San Francisco, CA 94102** |
| | **Reclogy Sunset Scavenger**<br>**250 Executive Park Blvd. Ste. 2100**<br>**San Francisco, CA 94134-3306** |
| | **Murphy Pearson Bradley & Feeney**<br>**88 Kearny Street Tenth Floor**<br>**San Francisco, CA 94108** |
| | **Zacks & Freedman**<br>**235 Montgomery St. Ste. 400**<br>**San Francisco, CA 94104** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan** Case No. **3:14-bk-30726**

Debtor(s) (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | **Calif. Employment Development Department**<br>**Bankruptcy Unit - MIC 92E**<br>**P.O. Box 826880**<br>**Sacramento, CA  94280-0001** |
| | **Beronio Lumber**<br>**2525 Marin Street**<br>**San Francisco, CA  94124** |
| | **Golden State Lumber**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA  94952** |
| | **Seosamh O'Briain Dba Ace Drilling & Exca**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA  94612** |
| | **Stephen O'Kane dba Stephen O'Kane Constr**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA  94612** |
| | **1155-1177 Tennessee Street Owners Assn**<br>**1171A Tennessee Street**<br>**San Francisco, CA  94107** |
| | **Golden State Lumber**<br>**C/O Brian P Hedstrom**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA  94952** |
| | **Reece Walker**<br>**1161 Tennessee Street**<br>**San Francisco, CA  94107** |
| | **Tom Kovats**<br>**4 Emerson Place #717**<br>**Boston, MA  02114** |
| **Dorsey Redland Trust**<br>**1051 Texas Street**<br>**San Francisco, CA  94107** | **Bay Commercial Bank**<br>**500 Ygnacio Valley Road Ste 130**<br>**Walnut Creek, CA  94596** |
| | **Murphy Pearson Bradley & Feeney**<br>**88 Kearny Street Tenth Floor**<br>**San Francisco, CA  94108** |
| | **Zacks & Freedman**<br>**235 Montgomery St. Ste. 400**<br>**San Francisco, CA  94104** |
| **Golden State Lumber**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA  94952** | **Stephen O'Kane**<br>**Stephen O'Kane Construction**<br>**1842 21st Avenue**<br>**San Francisco, CA  94122** |
| | **Seosamh O'Briain**<br>**Dba Ace Drilling & Excavation** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan** _____ Case No. **3:14-bk-30726**

Debtor(s)

(If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | **1612 Noriega Street**<br>**San Francisco, CA  94122** |
| | **Seosamh O'Briain Dba Ace Drilling & Exca**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA  94612** |
| | **Stephen O'Kane dba Stephen O'Kane Constr**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA  94612** |
| **Janine A. Jadallah**<br>**1742 Los Altos Drive**<br>**San Mateo, CA  94402** | **Stephen O'Kane**<br>**Stephen O'Kane Construction**<br>**1842 21st Avenue**<br>**San Francisco, CA  94122** |
| | **Seosamh O'Briain**<br>**Dba Ace Drilling & Excavation**<br>**1612 Noriega Street**<br>**San Francisco, CA  94122** |
| | **Golden State Lumber**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA  94952** |
| | **Seosamh O'Briain Dba Ace Drilling & Exca**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA  94612** |
| | **Stephen O'Kane dba Stephen O'Kane Constr**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA  94612** |
| | **Golden State Lumber**<br>**C/O Brian P Hedstrom**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA  94952** |
| **Seosamh O'Briain Dba Ace Drilling & Exca**<br>**1612 Noriega Street**<br>**San Francisco, CA  94122** | **Stephen O'Kane**<br>**Stephen O'Kane Construction**<br>**1842 21st Avenue**<br>**San Francisco, CA  94122** |
| | **Stephen O'Kane dba Stephen O'Kane Constr**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA  94612** |
| **Shawn & Jackie Gorman**<br>**366 Pennsylvania Street**<br>**San Francisco, CA  94107** | **Bay Commercial Bank**<br>**500 Ygnacio Valley Road Ste 130**<br>**Walnut Creek, CA  94596** |
| **Stephen O'Kane**<br>**Stephen O'Kane Construction**<br>**1842 21st Avenue**<br>**San Francisco, CA  94122** | **Seosamh O'Briain**<br>**Dba Ace Drilling & Excavation**<br>**1612 Noriega Street**<br>**San Francisco, CA  94122** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** **Carroll, Regan**        Case No. **3:14-bk-30726**

Debtor(s)        (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **The Dorsey Redland Estate**<br>**1051 Texas Street**<br>**San Francisco, CA 94107** | **Seosamh O'Briain Dba Ace Drilling & Exca**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA 94612**<br><br>**AT&T**<br>**Business Service**<br>**14575 Presidio Square Rm CR**<br>**Houston, TX 77083**<br><br>**Internal Revenue Service**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** |
| **The Redland Group, Inc.**<br>**1051 Texas Street**<br>**San Francisco, CA 94107** | **Stephen O'Kane**<br>**Stephen O'Kane Construction**<br>**1842 21st Avenue**<br>**San Francisco, CA 94122**<br><br>**Seosamh O'Briain**<br>**Dba Ace Drilling & Excavation**<br>**1612 Noriega Street**<br>**San Francisco, CA 94122**<br><br>**Marten & Sari Stenfors**<br>**1177 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**Meg & Christian Sotto**<br>**1175 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**David Prager**<br>**1173 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**Kristin Swanson**<br>**1171 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**Tom Kovats**<br>**1163 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**Mildred Adler**<br>**1161 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**Patrick (Lindsay) & Virginia Gravette**<br>**1155 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**Bay Commercial Bank**<br>**500 Ygnacio Valley Road Ste 130**<br>**Walnut Creek, CA 94596**<br><br>**Shawn & Jaclyn Gorman**<br>**366 Pennsylvania Street** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan**        Case No. **3:14-bk-30726**

Debtor(s)        (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | San Francisco, CA 94107 |
| | San Francisco Gravel Co<br>552 Berry Street<br>San Francisco, CA 94107-1506 |
| | San Francisco Water Power And Sewer<br>525 Golden Gate Avenue<br>San Francisco, CA 94102 |
| | The Cincinnati Insurance Company<br>C/O Thomas K. McMackin<br>6200 South Gilmore Rd.<br>Fairfield, OH 45014-5141 |
| | The Cincinnati Insurance Company<br>6200 South Gilmore Rd.<br>Fairfield, OH 45014-5141 |
| | Vista Bank<br>P.O. Box 315<br>Aiken, SC 29802-0315 |
| | The Insco Dico Group<br>P.O. Box 19725<br>Irvine, CA 92623 |
| | Reclogy Sunset Scavenger<br>250 Executive Park Blvd. Ste. 2100<br>San Francisco, CA 94134-3306 |
| | City & County Of San Francisco<br>Tax Collector<br>1 Dr. Carlton B. Goodlett Place Rm 140<br>San Francisco, CA 94102 |
| | Franchise Tax Board<br>Offset Program MS-A141<br>P.O. Box 942857<br>Sacramento, CA 94257-0531 |
| | Murphy Pearson Bradley & Feeney<br>88 Kearny Street Tenth Floor<br>San Francisco, CA 94108 |
| | Zacks & Freedman<br>235 Montgomery St. Ste. 400<br>San Francisco, CA 94104 |
| | Pacific Gas & Electric<br>2225 Folsom Street<br>San Francisco, CA 94110 |
| | Janine A. Jadallah<br>1742 Los Altos Drive<br>San Mateo, CA 94402 |
| | Charles Jadallah |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Carroll, Regan** _____ Case No. **3:14-bk-30726** _____
Debtor(s)

(If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | **C/O Gregory Rocca**<br>**395 W Portal Ave**<br>**San Francisco, CA 94127-1411**<br><br>**Charles Jadallah**<br>**4 West 4th Ave., Ste. C**<br>**San Mateo, CA 94402**<br><br>**Golden State Lumber**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA 94952**<br><br>**Seosamh O'Briain Dba Ace Drilling & Exca**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA 94612**<br><br>**Stephen O'Kane dba Stephen O'Kane Constr**<br>**C/O McInerney & Dillon PC**<br>**1999 Harrison St Ste 1700**<br>**Oakland, CA 94612**<br><br>**1155-1177 Tennessee Street Owners Assn**<br>**1171A Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**Golden State Lumber**<br>**C/O Brian P Hedstrom**<br>**855 Lakeville Street Ste 200**<br>**Petaluma, CA 94952**<br><br>**Reece Walker**<br>**1161 Tennessee Street**<br>**San Francisco, CA 94107**<br><br>**Tom Kovats**<br>**4 Emerson Place #717**<br>**Boston, MA 02114** |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**Fill in this information to identify your case:**

Debtor 1    **Regan   Carroll**
_____
First Name            Middle Name           Last Name

Debtor 2
(Spouse, if filing)   First Name           Middle Name           Last Name

United States Bankruptcy Court for the: Northern District of California

Case number   **3:14-bk-30726**
(If known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 income as of the following date:

_____
MM / DD / YYYY

## Official Form 6I

# Schedule I: Your Income

**12/13**

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Describe Employment |
|---|---|

**1. Fill in your employment information.**

If you have more than one job, attach a separate page with information about additional employers.

Include part-time, seasonal, or self-employed work.

Occupation may include student or homemaker, if it applies.

| | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|
| **Employment status** | ☐ Employed<br>☑ Not employed | ☐ Employed<br>☐ Not employed |
| **Occupation** | _____ | _____ |
| **Employer's name** | _____ | _____ |
| **Employer's address** | _____<br>Number   Street | _____<br>Number   Street |
| | _____ | _____ |
| | _____ | _____ |
| | _____<br>City    State   ZIP Code | _____<br>City    State   ZIP Code |
| **How long employed there?** | _____ | _____ |

| Part 2: | Give Details About Monthly Income |
|---|---|

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| **2.** | **List monthly gross wages, salary, and commissions** (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2.   $ __0.00__ | $_____ |
| **3.** | **Estimate and list monthly overtime pay.** | 3. + $ __0.00__ | + $_____ |
| **4.** | **Calculate gross income.** Add line 2 + line 3. | 4. $ __0.00__ | $_____ |

Case: 14-30726   Doc# 8   Filed: 05/23/14   Entered: 05/23/14 19:07:14   Page 36 of 42

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse | |
|---|---|---|---|---|---|
| **Copy line 4 here** ............................................................................ ➔ | 4. | | $ __0.00__ | $ _____ | |
| 5. **List all payroll deductions:** | | | | | |
| 5a. **Tax, Medicare, and Social Security deductions** | 5a. | | $ __0.00__ | $ _____ | |
| 5b. **Mandatory contributions for retirement plans** | 5b. | | $ __0.00__ | $ _____ | |
| 5c. **Voluntary contributions for retirement plans** | 5c. | | $ __0.00__ | $ _____ | |
| 5d. **Required repayments of retirement fund loans** | 5d. | | $ __0.00__ | $ _____ | |
| 5e. **Insurance** | 5e. | | $ __0.00__ | $ _____ | |
| 5f. **Domestic support obligations** | 5f. | | $ __0.00__ | $ _____ | |
| 5g. **Union dues** | 5g. | | $ __0.00__ | $ _____ | |
| 5h. **Other deductions**. Specify: _____ | 5h. | + $ __0.00__ | | + $ _____ | |
| 6. **Add the payroll deductions**. Add lines 5a + 5b + 5c + 5d + 5e +5f + 5g +5h. | 6. | | $ __0.00__ | $ _____ | |
| 7. **Calculate total monthly take-home pay.** Subtract line 6 from line 4. | 7. | | $ __0.00__ | $ _____ | |
| 8. **List all other income regularly received:** | | | | | |
| 8a. **Net income from rental property and from operating a business, profession, or farm** Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | | $ __0.00__ | $ _____ | |
| 8b. **Interest and dividends** | 8b. | | $ __0.00__ | $ _____ | |
| 8c. **Family support payments that you, a non-filing spouse, or a dependent regularly receive** Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | | $ __0.00__ | $ _____ | |
| 8d. **Unemployment compensation** | 8d. | | $ __0.00__ | $ _____ | |
| 8e. **Social Security** | 8e. | | $ __0.00__ | $ _____ | |
| 8f. **Other government assistance that you regularly receive** Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: _____ | 8f. | | $ __0.00__ | $ _____ | |
| 8g. **Pension or retirement income** | 8g. | | $ __0.00__ | $ _____ | |
| 8h. **Other monthly income.** Specify: _____ | 8h. | + $ __0.00__ | | + $ _____ | |
| 9. **Add all other income**. Add lines 8a + 8b + 8c + 8d + 8e + 8f +8g + 8h. | 9. | | $ __0.00__ | $ _____ | |
| 10. **Calculate monthly income.** Add line 7 + line 9. Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse. | 10. | | $ __0.00__ + | $ _____ = | $ __0.00__ |

11. State all other regular contributions to the expenses that you list in *Schedule J*.

Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.

Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J*.

Specify: _____  11. + $ __0.00__

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities and Related Data*, if it applies  12.  $ __0.00__
**Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**

☐ No.
☑ Yes. Explain: **The debtor is disabled at this time and does not know when or if he will be able to obtain employment in the future.**

Case: 14-30726   Doc# 8   Filed: 05/23/14   Entered: 05/23/14 19:07:14   Page 38 of 42

**Fill in this information to identify your case:**

Debtor 1        **Regan  Carroll**
_____
First Name          Middle Name          Last Name

Debtor 2
(Spouse, if filing)  First Name          Middle Name          Last Name

United States Bankruptcy Court for the: Northern District of California

Case number   **3:14-bk-30726**
(If known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13
expenses as of the following date:
_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2
maintains a separate household

Official Form 6J

# Schedule J: Your Expenses

**12/13**

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:   Describe Your Household

1. **Is this a joint case?**

   ☑ No. Go to line 2.
   ☐ Yes. **Does Debtor 2 live in a separate household?**

      ☐ No
      ☐ Yes. Debtor 2 must file a separate Schedule J.

2. **Do you have dependents?**       ☑ No

   Do not list Debtor 1 and   ☐ Yes. Fill out this information for
   Debtor 2.                         each dependent.........................

   Do not state the dependents'
   names.

| | Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|---|
| | _____ | _____ | ☐ No <br> ☐ Yes |
| | _____ | _____ | ☐ No <br> ☐ Yes |
| | _____ | _____ | ☐ No <br> ☐ Yes |
| | _____ | _____ | ☐ No <br> ☐ Yes |
| | _____ | _____ | ☐ No <br> ☐ Yes |

3. **Do you have expenses include**      ☑ No
   **expenses of people other than**     ☐ Yes
   **yourself and your dependents?**

## Part 2:   Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

|  |  | | **Your expenses** |
|---|---|---|---|
| 4. | The rental or home ownership expenses for your residence. Include first mortgage payments and any rent for the ground or lot. | 4. | $ _____**0.00**_____ |
| | **If not included in line 4:** | | |
| 4a. | Real estate taxes | 4a. | $ _____**0.00**_____ |
| 4b. | Property, homeowner's, or renter's insurance | 4b. | $ _____**65.00**_____ |
| 4c. | Home maintenance, repair, and upkeep expenses | 4c. | $ _____**0.00**_____ |
| 4d. | Homeowner's association or condominium dues | 4d. | $ _____**0.00**_____ |

| | | | **Your expenses** |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 5. | **Additional mortgage payments for your residence**, such as home equity loans | 5. | $_____**0.00**_____ |
| 6. | **Utilities:** | | |
| | 6a.   Electricity, heat, natural gas | 6a. | $_____**90.00**_____ |
| | 6b.   Water, sewer, garbage collection | 6b. | $_____**75.00**_____ |
| | 6c.   Telephone, cell phone, Internet, satellite, and cable services | 6c. | $_____**100.00**_____ |
| | 6d.   Other. Specify: _____ | 6d. | $_____**0.00**_____ |
| 7. | **Food and housekeeping supplies** | 7. | $_____**300.00**_____ |
| 8. | **Childcare and children's education costs** | 8. | $_____**0.00**_____ |
| 9. | **Clothing, laundry, and dry cleaning** | 9. | $_____**0.00**_____ |
| 10. | **Personal care products and services** | 10. | $_____**0.00**_____ |
| 11. | **Medical and dental expenses** | 11. | $_____**500.00**_____ |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | 12. | $_____**400.00**_____ |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. | $_____**0.00**_____ |
| 14. | **Charitable contributions and religious donations** | 14. | $_____**0.00**_____ |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | |
| | 15a.   Life insurance | 15a. | $_____**0.00**_____ |
| | 15b.   Health insurance | 15b. | $_____**885.00**_____ |
| | 15c.   Vehicle insurance | 15c. | $_____**40.00**_____ |
| | 15d.   Other insurance. Specify:_____ | 15d. | $_____**0.00**_____ |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: _____ | 16. | $_____**0.00**_____ |
| 17. | **Installment or lease payments:** | | |
| | 17a.   Car payments for Vehicle 1 | 17a. | $_____**0.00**_____ |
| | 17b.   Car payments for Vehicle 2 | 17b. | $_____**0.00**_____ |
| | 17c.   Other. Specify:_____ | 17c. | $_____**0.00**_____ |
| | 17d.   Other. Specify:_____ | 17d. | $_____**0.00**_____ |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 6I).** | 18. | $_____**0.00**_____ |
| 19. | **Other payments you make to support others who do not live with you.** Specify:_____ | 19. | $_____**0.00**_____ |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income.*** | | |
| | 20a.   Mortgages on other property | 20a. | $_____**0.00**_____ |
| | 20b.   Real estate taxes | 20b. | $_____**0.00**_____ |
| | 20c.   Property, homeowner's, or renter's insurance | 20c. | $_____**0.00**_____ |
| | 20d.   Maintenance, repair, and upkeep expenses | 20d. | $_____**0.00**_____ |
| | 20e.   Homeowner's association or condominium dues | 20e. | $_____**0.00**_____ |

21. **Other**. Specify: _____      21. **+**$_____ **0.00** _____

22. **Your monthly expenses.** Add lines 4 through 21.
The result is your monthly expenses.      22.   $_____ **2,455.00** _____

23. **Calculate your monthly net income.**

     23a.   Copy line 12 (*your combined monthly income*) from *Schedule I.*      23a.   $_____ **0.00** _____

     23b.   Copy your monthly expenses from line 22 above.      23b.   **–** $_____ **2,455.00** _____

     23c.   Subtract your monthly expenses from your monthly income.
The result is your *monthly net income*.      23c.   $_____ **-2,455.00** _____

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**

For example, do you expect to finish paying for your car loan within the year or do you expect your
mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

☐ No.
☑ Yes.    **See Continuation Sheet**

Case: 14-30726    Doc# 8    Filed: 05/23/14    Entered: 05/23/14 19:07:14    Page 40 of 42

Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Continuation Sheet - Page 1 of 1

Describe any increase or decrease in expenditures anticipated to occur within the year following the filing of this document:

**The debtor anticipates having to find another place to live and may have to pay rent. Also, the debtor anticipates that his medical expenses will increase over the next year due to his medical condition.**

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration)  (12/07)

IN RE **Carroll, Regan** _____     Case No. **3:14-bk-30726** _____
Debtor(s)                                                                    (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **41** sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date: **May 22, 2014** _____     Signature: **_/s/ Regan  Carroll_** _____
Debtor
**Regan  Carroll**

Date: _____     Signature: _____
(Joint Debtor, if any)
[If joint case, both spouses must sign.]

---

DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by 11 U.S.C. § 110.)

_If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document._

_____
_____
Address

_____     _____
Signature of Bankruptcy Petition Preparer                                       Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

_If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person._

_A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156._

---

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (_total shown on summary page plus 1_), and that they are true and correct to the best of my knowledge, information, and belief.


Date: _____     Signature: _____

_____
(Print or type name of individual signing on behalf of debtor)

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only